APR-04-02 THU 18:19 PAYROLL FAX NO. 2661468 P. 02/05

RECEIVED
APR 2 1 2006
CLERK U.S. DISTRICT COURT
ANCHORAGE, ALASKA

SENIORITY LIST 04/04/2002 PAGE 3

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | WG | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| SHEARER MARK S | ELECTRICIAN/FOREMAN | WG 50 | 07/14/1980 | | 7931 |
| BAEZ RONNIE J | ELECTRICIAN/JOURNEY II | WG 51 | 05/01/1989 | | 4718 |
| BOSWELL LARRY E | ELECTRICIAN/JOURNEY II | WG 51 | 11/03/1994 | | 2707 |
| KIM JUNE H | ELECTRICIAN/JOURNEY II | WG 51 | 07/31/1995 | | 2437 |
| STEWART TERRY D | ELECTRICIAN/JOURNEY II | WG 51 | 01/09/1996 | | 2275 |
| TAYLOR, DAVID P | ELECTRICIAN/JOURNEY II | WG 51 | 12/24/1996 | | 1926 |
| MCEWEN ROBERT G | ELECTRICIAN/JOURNEY II | WG 51 | 09/08/1997 | | 1668 |
| EUNICE CHARLES H | ELECTRICIAN/JOURNEY II | WG 51 | 08/30/1999 | | 947 |
| ANDERSON STEVEN N | ELECTRICIAN/JOURNEY II | WG 51 | 03/20/2000 | | 745 |
| SILVA RONALD J | ELECTRICIAN/JOURNEY II | WG 51 | 11/06/2000 | | 516 |
| MOODY MARLYN D | ELECTRICIAN/JOURNEY II | WG 51 | 11/14/2000 | | 506 |
| MARSHALL JR JAMES B | ELECTRICIAN/JOURNEY II | WG 51 | 08/16/2001 | | 231 |
| HALTERMAN JOHN D | ELECTRICIAN/JOURNEY II | WG 51 | 09/17/2001 | | 199 |
| DREAS ALBERT V | ELECTRICIAN/JOURNEY II | WG 51 | 02/05/2002 | | 58 |
| HODSON KIP J | ELECTRICIAN/JOURNEY II | WG 51 | 03/12/2002 | | 23 |
| NIGH STEVEN J | PLUMBER/JOURNEY II | WG 51 | 01/24/1989 | | 4815 |
| OLDHAM DONALD E | PLUMBER/JOURNEY II | WG 51 | 08/27/1990 | 09/16/2001 M | 4065 |
| SAULSBURY ALBERT M | PLUMBER/JOURNEY II | WG 51 | 11/19/2001 | | 136 |
| KLOUDA FREDRICK E | EQUIP OPER/FOREMAN I | WG 51 | 03/04/1975 | | 9889 |
| PRINGLE STEVE J | EQUIP OPER/FOREMAN I | WG 51 | 10/16/1978 | | 8662 |
| LACOSTA SEMION S | EQUIP OPER/FOREMAN I | WG 51 | 01/23/1985 | | 6276 |
| GRANT JAMES H | EQUIP OPER/JOURNEY II | WG 53 | 06/09/1975 | | 9767 |
| NESBETT WALTER D | EQUIP OPER/JOURNEY II | WG 53 | 05/21/1973 | | 9239 |
| KNOEDLER CASIE | EQUIP OPER/JOURNEY II | WG 53 | 07/28/1980 | | 7636 |
| HANLEY TODD | EQUIP OPER/JOURNEY II | WG 53 | 06/01/1982 | | 6673 |
| VELEZ RAPHAEL | EQUIP OPER/JOURNEY II | WG 53 | 12/28/1983 | | 6666 |
| LEADER GREGORY S | EQUIP OPER/JOURNEY II | WG 53 | 10/27/1979 | | 6441 |
| PORTLOCK JAMES L | EQUIP OPER/JOURNEY II | WG 53 | 08/22/1984 | | 6424 |
| KOSKOVICH MARK | EQUIP OPER/JOURNEY II | WG 53 | 01/23/1985 | | 6276 |
| LAVENDER JAYNE | EQUIP OPER/JOURNEY II | WG 53 | 01/25/1985 | | 6274 |
| KOCH EDWARD H | EQUIP OPER/JOURNEY II | WG 53 | 02/04/1985 | | 6179 |
| LAVENDER CATHERINE | EQUIP OPER/JOURNEY II | WG 53 | 05/11/1985 | | 6148 |
| HARVEY ANDERSON | EQUIP OPER/JOURNEY II | WG 53 | 07/31/1985 | | 6087 |
| CALHOUN BARRY L | EQUIP OPER/JOURNEY II | WG 53 | 01/15/1987 | | 5554 |
| MENGEL JOHN W | EQUIP OPER/JOURNEY II | WG 53 | 01/25/1985 | | 5529 |
| BOSCH JEFF R | EQUIP OPER/JOURNEY II | WG 53 | 02/20/1987 | | 5518 |
| FAIRCLOUGH DALE E | EQUIP OPER/JOURNEY II | WG 53 | 12/03/1987 | | 4949 |
| HOLMES RUSSELL A | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1992 | | 3552 |
| BURNS THEODORE R | EQUIP OPER/JOURNEY II | WG 53 | 07/06/1993 | | 3192 |
| POWELL DEAN H | EQUIP OPER/JOURNEY II | WG 53 | 06/22/1994 | | 2752 |
| SIEBELS ERIC A | EQUIP OPER/JOURNEY II | WG 53 | 05/27/1994 | | 2686 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| STERBA ANDY L | EQUIP OPER/JOURNEY II | WG 53 | 07/01/1998 | | 1372 |
| BROWN KENNETH W | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1999 | | 1001 |
| SAGGS CHRIS A | EQUIP OPER/JOURNEY II | WG 53 | 03/13/2000 | | 601 |
| SIMPSON KENNETH F | EQUIP OPER/JOURNEY II | WG 53 | 11/05/2000 | | 515 |
| CATHER JEFFERY D | EQUIP OPER/JOURNEY II | WG 53 | 01/17/2001 | | 442 |
| KNOX BRENDON P | EQUIP OPER/JOURNEY II | WG 53 | 11/01/2001 | | 154 |
| CURTIS ALLEN | EQUIP OPER/JOURNEY I | WG 54 | 02/12/1986 | | 5891 |
| ZIMMER LEE CJR | EQUIP OPER/JOURNEY I | WG 54 | 07/12/1993 | | 3186 |
| MERSCHMAN MARGARET E | EQUIP OPER/JOURNEY I | WG 54 | 06/26/1995 | | 2472 |
| WENDORFF SHARELL J | EQUIP OPER/JOURNEY I | WG 54 | 07/03/1998 | 09/16/2001 M | 1370 |
| YAMAT ROBERTO E | EQUIP OPER/JOURNEY I | WG 54 | 07/13/1998 | | 1360 |
| BILLINGHAM ELSA | EQUIP OPER/SUB-JRNY II | WG 56 | 05/25/1994 | | 2831 |
| VIRAY JOSELITO F | EQUIP OPER/SUB-JRNY II | WG 56 | 07/27/1995 | | 2441 |
| GUZMAN JOSEPH V | EQUIP OPER/SUB-JRNY II | WG 56 | 07/11/1997 | | 1727 |
| JOHNSON DENNIS W | EQUIP OPER/SUB-JRNY II | WG 56 | 08/05/1997 | | 1702 |
| SWITALA GREGORY | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1998 | | 1357 |
| HANLEY TIMOTHY E | EQUIP OPER/SUB-JRNY II | WG 56 | 07/01/1999 | | 1007 |
| ROTH DANIEL H | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1999 | | 992 |
| RYBCZYNSKI JANUS | EQUIP OPER/SUB-JRNY I | WG 58 | 06/09/1997 | | 1759 |
| GAGNON REBECCA J | EQUIP OPER/SUB-JRNY I | WG 58 | 07/09/1997 | | 1729 |
| DESJARDINS NORMAND G | EQUIP OPER/SUB-JRNY I | WG 58 | 03/15/2000 | | 750 |
| KEMMITZ GERALD A | EQUIP OPER/SUB-JRNY I | WG 58 | 03/20/2000 | | 745 |
| RAAB PATRICK J | EQUIP OPER/SUB-JRNY I | WG 58 | 07/05/2000 | | 638 |
| GRANDSTAFF JOHN M | EQUIP OPER/SUB-JRNY I | WG 58 | 11/20/2000 | | 500 |
| HUGHES MICHAEL K | EQUIP OPER/SUB-JRNY I | WG 58 | 11/16/2001 | | 139 |
| JOHNSON ROBERT S | EQUIP OPER/SUB-JRNY I | WG 58 | 11/16/2001 | | 139 |
| JANIS PAUL H | EQUIP OPER/SUB-JRNY I | WG 58 | 11/26/2001 | | 129 |
| WESSEL MICHAEL J | EQUIP OPER/SUB-JRNY I | WG 58 | 12/21/2001 | | 104 |
| FRISBY DANIEL M | MECHANIC/FOREMAN II | WG 51 | 12/03/1990 | | 4137 |
| EFFLER ROY T | MECHANIC/SPECIALIST | WG 53 | 05/11/1977 | | 8813 |
| GEORGE WADE | MECHANIC/SPECIALIST | WG 53 | 02/19/1985 | | 6249 |
| METCALF LEROY C | MECHANIC/SPECIALIST | WG 53 | 12/04/1989 | | 4501 |
| DILLARD MARSHALL P. | MECHANIC/SPECIALIST | WG 53 | 10/09/1995 | | 2367 |
| GEOIT ANDREW B | MECHANIC/SPECIALIST | WG 53 | 09/26/1995 | | 2307 |
| MELARVIE STEPHAN J | MECHANIC/SPECIALIST | WG 53 | 02/12/1996 | | 2241 |
| DOMMEK JAMES M | MECHANIC/SPECIALIST | WG 53 | 07/16/1996 | | 2087 |
| BARTON JODY A | MECHANIC/SPECIALIST | WG 53 | 01/20/1998 | | 1534 |
| WALKER, ZANE | MECHANIC/SPECIALIST | WG 53 | 12/16/1998 | | 1204 |
| WILSON DAVID J | MECHANIC/SPECIALIST | WG 53 | 01/04/2000 | | 820 |
| CAUDILL GALEN B | MECHANIC/SPECIALIST | WG 53 | 09/18/2000 | | 563 |
| REXRODE CARL | MECHANIC/SPECIALIST | WG 53 | 11/27/2000 | | 493 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|
| HERNANDEZ CURT | ENVIRON SERV/JOURNEY II WG 60 | 02/15/1998 | | 1508 |
| BURDISS ALICE M | ENVIRON SERV/JOURNEY II WG 60 | 06/08/1998 | | 1395 |
| MCINTIRE SHAWN R | ENVIRON SERV/JOURNEY II WG 60 | 08/10/1998 | | 1332 |
| HARRIS JR ALBERT | ENVIRON SERV/JOURNEY II WG 60 | 08/16/1998 | | 1326 |
| GIL MIROSLAWA | ENVIRON SERV/JOURNEY II WG 60 | 12/27/1999 | | 828 |
| LEE KWANG Y | ENVIRON SERV/JOURNEY II WG 60 | 03/08/2000 | | 757 |
| NEWBY MAE D | ENVIRON SERV/JOURNEY II WG 60 | 03/12/2000 | | 753 |
| LAU CARLOS | ENVIRON SERV/JOURNEY II WG 60 | 07/24/2000 | | 617 |
| BALASI LUZVIMIN B | ENVIRON SERV/JOURNEY II WG 60 | 08/02/2000 | | 610 |
| SANOJSKA ELZBIETA | ENVIRON SERV/JOURNEY II WG 60 | 08/02/2000 | | 610 |
| PARK CHUN B | ENVIRON SERV/JOURNEY II WG 60 | 03/01/2001 | | 599 |
| JOSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II WG 60 | 05/16/2001 | | 525 |
| BULAONG ELIZABETH P | ENVIRON SERV/JOURNEY II WG 60 | 05/22/2001 | | 517 |
| TING FERNANDO G | ENVIRON SERV/JOURNEY II WG 60 | 08/23/2001 | | 224 |
| CRISTOL ALDRIN | ENVIRON SERV/JOURNEY II WG 60 | 08/27/2001 | | 220 |
| RCZEWSKI MAREK W | ENVIRON SERV/JOURNEY II WG 60 | 10/22/2001 | | 164 |
| ELGADO DAVID W | ENVIRON SERV/JOURNEY II WG 60 | 11/16/2001 | | 139 |
| UILAR JUANITO V | ENVIRON SERV/JOURNEY II WG 60 | 11/26/2001 | | 129 |
| OSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II WG 60 | 12/01/2001 | | 124 |

ANCHORAGE INT'L AIRPORT  SENIORITY LIST 05/30/2002  PAGE 4

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| STERBA ANDY L | EQUIP OPER/JOURNEY II | WG 53 | 07/01/1998 | | 1426 |
| BROWN KENNETH W | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1998 | | 1057 |
| SAGGS CHRIS A | EQUIP OPER/JOURNEY II | WG 53 | 03/13/2000 | 04/16/2002 V | 643 |
| CACHER JEFFERY D | EQUIP OPER/JOURNEY II | WG 53 | 01/17/2001 | | 498 |
| KNOX BRENDON P | EQUIP OPER/JOURNEY II | WG 53 | 11/01/2001 | 04/16/2002 V | 196 |
| MARTIN JASON M | EQUIP OPER/JOURNEY II | WG 53 | 05/16/2002 | | 20 |
| CURTIS ALLEN | EQUIP OPER/JOURNEY I | WG 54 | 02/12/1986 | | 5947 |
| ZIMMER LEE C JR | EQUIP OPER/JOURNEY I | WG 54 | 07/12/1993 | | 3242 |
| ~~[redacted]~~ | EQUIP OPER/JOURNEY I | WG 54 | 06/26/1995 | | 2528 |
| ~~[redacted]~~ | EQUIP OPER/JOURNEY I | WG 54 | 07/03/1998 | | 1426 |
| ~~[redacted]~~ | EQUIP OPER/JOURNEY I | WG 54 | 07/13/1998 | | 1416 |
| BILLINGHAM ELSA | EQUIP OPER/SUB-JRNY II | WG 56 | 05/25/1994 | 09/15/2001 M | 2887 |
| VIRAY JOSELITO F | EQUIP OPER/SUB-JRNY II | WG 56 | 07/27/1995 | | 2497 |
| JOHNSON DENNIS W | EQUIP OPER/SUB-JRNY II | WG 56 | 07/11/1997 | | 1733 |
| SWITALA GREGORY | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1998 | | 1413 |
| ROTH DANIEL B | EQUIP OPER/SUB-JRNY II | WG 55 | 07/01/1999 | | 1053 |
| ~~[redacted]~~ | EQUIP OPER/SUB-JRNY II | WG 55 | 07/16/1999 | | 1048 |
| RYBCZYNSKI JANIS | EQUIP OPER/SUB-JRNY I | WG 58 | 06/09/1997 | | 1815 |
| ~~[redacted]~~ | EQUIP OPER/SUB-JRNY I | WG 58 | 07/09/1997 | | 1785 |
| DESJARDINS NORMAND G | EQUIP OPER/SUB-JRNY I | WG 58 | 03/15/2000 | | 806 |
| ~~[redacted]~~ | EQUIP OPER/SUB-JRNY I | WG 58 | 03/20/2000 | | 801 |
| GRUNDSTPT JOHN M | EQUIP OPER/SUB-JRNY I | WG 58 | 07/05/2000 | | 694 |
| ~~[redacted]~~ | EQUIP OPER/SUB-JRNY I | WG 58 | 11/20/2000 | | 556 |
| HUGHES MICHAEL K | EQUIP OPER/SUB-JRNY I | WG 58 | 11/16/2001 | | 195 |
| JANIS PAUL B | EQUIP OPER/SUB-JRNY I | WG 58 | 11/26/2001 | | 185 |
| | EQUIP OPER/SUB-JRNY I | WG 58 | 12/21/2001 | | 160 |
| FRISBY DANIEL N | MECHANIC/FOREMAN II | WG 51 | 12/03/1990 | | 4193 |
| EFFLER ROY T | MECHANIC/SPECIALIST | WG 53 | 05/11/1977 | | 8869 |
| GEORGE WADE | MECHANIC/SPECIALIST | WG 53 | 02/19/1985 | | 6305 |
| METCALF LEROY C | MECHANIC/SPECIALIST | WG 53 | 12/04/1989 | | 4557 |
| DILLARD MARSHALL P | MECHANIC/SPECIALIST | WG 53 | 10/09/1995 | | 2423 |
| GEOFF ANDREW J | MECHANIC/SPECIALIST | WG 53 | 09/26/1995 | | 2363 |


RECEIVED HUMAN RIGHTS COMMISSION
JUN - 6 2003
ANCHORAGE

| | | | | | | |
|---|---|---|---|---|---|---|
| [illegible]SCH JEFF R | EQUIP OPER/JOURNEY II | WG 53 | 02/20/1987 | | | 5574 |
| MENGEL JOHN W | EQUIP OPER/JOURNEY II | WG 53 | 01/25/1985 | C4/16/2002 | V | 5571 |
| FAIRCLOUGH DALE E | EQUIP OPER/JOURNEY II | WG 53 | 12/03/1987 | | | 5005 |
| HOLMES RUSSELL A | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1992 | | | 3608 |
| BURNS THEODORE R | EQUIP OPER/JOURNEY II | WG 53 | 07/06/1993 | | | 3248 |
| [illegible] | EQUIP OPER/JOURNEY II | WG 53 | 05/22/1994 | | | 2808 |
| [illegible] | EQUIP OPER/JOURNEY II | WG 53 | 05/27/1994 | | | 2742 |

RECEIVED
HUMAN RIGHTS COMMISSION
JUN - 6 2003
ANCHORAGE

3/21 2003

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| KLOUDA FREDRICK E | INT'L AIRPORT FOREMAN | WG 49 | 03/04/1975 | | 10240 |
| PRINGLE STEVE J | INT'L AIRPORT FOREMAN | WG 49 | 10/16/1978 | | 9013 |
| LACOSTA SEMION S | INT'L AIRPORT FOREMAN | WG 49 | 01/23/1985 | | 6627 |
| KNOTT VICTOR | MAINT GEN/JOURNEY | WG 54 | 07/30/1980 | | 8266 |
| GONZALEZ JOSEPH | MAINT GEN/JOURNEY | WG 54 | 04/21/1981 | | 7997 |
| CHO HEE Y | MAINT GEN/JOURNEY | WG 54 | 09/18/1984 | | 6755 |
| NAUMANN EDDIE | MAINT GEN/JOURNEY | WG 54 | 04/22/1985 | | 6538 |
| CZOPEK ROBERT | MAINT GEN/JOURNEY | WG 54 | 08/25/1986 | | 6048 |
| SORONEN ROBERT N | MAINT GEN/JOURNEY | WG 54 | 05/22/1989 | | 5048 |
| LEOPOLD GUY A | MAINT GEN/JOURNEY | WG 54 | 12/28/1989 | | 4828 |
| SUTER MARY D | MAINT GEN/JOURNEY | WG 54 | 01/25/1990 | | 4800 |
| REDDING DALE H | MAINT GEN/JOURNEY | WG 54 | 09/17/1990 | | 4565 |
| DURFEE JOHN O | MAINT GEN/JOURNEY | WG 54 | 03/08/1993 | | 3663 |
| LILLIE JOHN A | MAINT GEN/JOURNEY | WG 54 | 03/09/1993 | | 3662 |
| SHALLWOOD WARREN J | MAINT GEN/JOURNEY | WG 54 | 06/13/1994 | | 3201 |
| WONG PETER W | MAINT GEN/JOURNEY | WG 54 | 07/25/1994 | | 3159 |
| BAGUYOS RONALDO T | MAINT GEN/JOURNEY | WG 54 | 08/01/2000 | | 962 |
| ADAMS TOM R | MAINT GEN/JOURNEY | WG 54 | 08/16/2000 | | 947 |
| JOKELA BRUCE W | MAINT GEN/JOURNEY | WG 54 | 05/13/2002 | | 312 |
| STOKES DANIEL J | MAINT GEN/JOURNEY | WG 54 | 08/16/2002 | | 217 |
| SMITH ROBERT N | MAINT GEN/JOURNEY | WG 54 | 10/21/2002 | | 151 |
| LAZARO RAMON A | MAINT GEN/JOURNEY | WG 54 | 10/21/2002 | | 151 |
| SWENTEK,MATTHEW P | MAINT GEN/JOURNEY | WG 54 | 02/10/2003 | | 39 |
| GUERRISSI GREGORY T | MAINT GEN/JOURNEY | WG 54 | 02/24/2003 | | 25 |
| GRAY WILLIAM A | MAINT GEN/JOURNEY | WG 54 | 03/10/2003 | | 11 |
| DEAL DUANE J | MAINT GEN/SUB-JRNY I | WG 58 | 07/17/1987 | | 5722 |
| CUANAN NORIEL S | MAINT GEN/SUB-JRNY I | WG 58 | 02/16/1995 | | 2953 |
| BALMES ARCHIMEDES M | MAINT GEN/SUB-JRNY I | WG 58 | 07/16/1996 | | 2438 |
| LEE, CHUN J | MAINT GEN/SUB-JRNY I | WG 58 | 09/04/1996 | | 2388 |
| SPOONEMORE TONY A | MNT SPEC(FAC)FOREMAN | WG 50 | 08/08/1974 | | 10448 |
| ASHWORTH LYLE T | MNT SPEC(FAC)FOREMAN | WG 50 | 02/22/1993 | | 3677 |
| BREAS ALBERT V | MNT SPEC(FAC)FOREMAN | WG 50 | 02/05/2002 | | 409 |
| BOIRE ROGER E | MNT SPEC(FAC)LEAD | WG 51 | 01/21/1988 | | 5534 |
| HEAPE LARRY G | MNT SPEC(FAC)LEAD | WG 51 | 02/01/1993 | | 3698 |
| CROSS ROBERT D | MNT SPEC(FAC)JOURNEY II | WG 51 | 05/13/1988 | | 5422 |
| KOCHENDORFER MICHAEL D | MNT SPEC(FAC) JOURNEY I | WG 53 | 01/26/1989 | | 5164 |
| HOLSAPPLE MICHAEL W | MNT SPEC(FAC) JOURNEY I | WG 53 | 04/08/1994 | | 3267 |
| QUARNE MICHAEL J | MNT SPEC(FAC) JOURNEY I | WG 53 | 06/08/1994 | | 3206 |
| ARBUCKLE DAVID L | MNT SPEC(FAC) JOURNEY I | WG 53 | 09/26/1994 | | 3096 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| REICHELMAN AUGUST F | MNT SPEC(FAC) JOURNEY I | WG 53 | 10/16/1995 | | 2711 |
| FITTS JAMES L | MNT SPEC(FAC) JOURNEY I | WG 53 | 07/08/1996 | | 2446 |
| MANAKIS JAMES M | MNT SPEC(FAC) JOURNEY I | WG 53 | 03/01/1998 | | 1845 |
| SCHELLHORN CHARLES E | MNT SPEC(FAC) JOURNEY I | WG 53 | 02/05/2001 | | 774 |
| HANNAHAN DALE F | ELECTRONICS/JOURNEY | WG 51 | 04/18/1988 | | 5447 |
| TWEET RICHARD P | ELECTRONICS/JOURNEY | WG 51 | 02/25/1991 | | 4404 |
| RASMUSSEN ROBERT D | ELECTRONICS/JOURNEY | WG 51 | 02/03/1992 | | 4061 |
| KRAUSE DAVE L | ELECTRONICS/JOURNEY | WG 51 | 05/23/1994 | | 3222 |
| CAMPBELL, WILLIAM T | ELECTRONICS/JOURNEY | WG 51 | 01/16/1997 | | 2254 |
| SWIERCZ PETER D | ELECTRONICS/JOURNEY | WG 51 | 11/18/2002 | | 123 |
| HEDSTRAND THOMAS A | ELECTRONICS/JOURNEY | WG 51 | 01/03/2003 | | 77 |
| SHEARER MARK S | ELECTRICIAN/FOREMAN | WG 50 | 07/14/1980 | | 8282 |
| BELL RONNIE J | ELECTRICIAN/JOURNEY II | WG 51 | 05/01/1989 | | 5369 |
| KIM JUNE H | ELECTRICIAN/JOURNEY II | WG 51 | 07/31/1995 | | 2788 |
| STEWART TERRY D | ELECTRICIAN/JOURNEY II | WG 51 | 01/09/1996 | | 2626 |
| TAYLOR, DAVID P | ELECTRICIAN/JOURNEY II | WG 51 | 12/24/1996 | | 2277 |
| MCEWEN ROBERT G | ELECTRICIAN/JOURNEY II | WG 51 | 09/08/1997 | | 2019 |
| EUNICE CHARLES H | ELECTRICIAN/JOURNEY II | WG 51 | 08/30/1999 | | 1298 |
| ANDERSON STEVEN M | ELECTRICIAN/JOURNEY II | WG 51 | 03/20/2000 | | 1096 |
| SILVA RONALD J | ELECTRICIAN/JOURNEY II | WG 51 | 11/06/2000 | | 865 |
| CAMERON DAVID A | ELECTRICIAN/JOURNEY II | WG 51 | 11/13/2000 | | 858 |
| MOODY MARLYN D | ELECTRICIAN/JOURNEY II | WG 51 | 11/14/2000 | | 857 |
| MARSHALL JR JAMES B | ELECTRICIAN/JOURNEY II | WG 51 | 08/16/2001 | | 582 |
| HALTERMAN JOHN D | ELECTRICIAN/JOURNEY II | WG 51 | 09/17/2001 | | 550 |
| HODSON KIP J | ELECTRICIAN/JOURNEY II | WG 51 | 03/12/2002 | | 374 |
| DEVON SAMUEL F | ELECTRICIAN/JOURNEY II | WG 51 | 09/02/2002 | | 200 |
| HIGH STEVEN J | PLUMBER/JOURNEY II | WG 51 | 01/24/1989 | | 5166 |
| OLDHAM DONALD E | PLUMBER/JOURNEY II | WG 51 | 08/27/1990 | | 4586 |
| SAULSBURY ALBERT H | PLUMBER/JOURNEY II | WG 51 | 11/19/2001 | | 487 |
| GRANT JAMES H | EQUIP OPER/JOURNEY II | WG 53 | 06/09/1975 | | 10098 |
| NESBETT WALTER D | EQUIP OPER/JOURNEY II | WG 53 | 05/21/1973 | | 9590 |
| KNOEDLER CASIE | EQUIP OPER/JOURNEY II | WG 53 | 07/28/1980 | | 7987 |
| HANLEY TODD | EQUIP OPER/JOURNEY II | WG 53 | 06/01/1982 | | 7024 |
| VELEZ RAPHAEL | EQUIP OPER/JOURNEY II | WG 53 | 12/28/1983 | | 7017 |
| KOSKOVICH MARK | EQUIP OPER/JOURNEY II | WG 53 | 01/23/1985 | | 6627 |
| LAVENDER JAYME | EQUIP OPER/JOURNEY II | WG 53 | 01/25/1985 | | 6625 |
| KOCH EDWARD K | EQUIP OPER/JOURNEY II | WG 53 | 02/04/1985 | | 6530 |
| LAVENDER CATHERINE | EQUIP OPER/JOURNEY II | WG 53 | 05/11/1985 | | 6519 |
| HARVEY ANDERSON | EQUIP OPER/JOURNEY II | WG 53 | 07/31/1985 | | 6438 |
| CALHOUN BARRY L | EQUIP OPER/JOURNEY II | WG 53 | 01/15/1987 | | 5905 |
| BOSCH JEFF R | EQUIP OPER/JOURNEY II | WG 53 | 02/20/1987 | | 5869 |

1 SENIORITY LIST 03/21/2003 PAGE 4

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| FAIRCLOUGH DALE E | EQUIP OPER/JOURNEY II | WG 53 | 12/03/1987 | | 5300 |
| HOLMES RUSSELL A | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1992 | | 3903 |
| BURNS THEODORE R | EQUIP OPER/JOURNEY II | WG 53 | 07/06/1993 | | 3543 |
| POWELL DEAN M | EQUIP OPER/JOURNEY II | WG 53 | 06/22/1994 | | 3183 |
| SIEBELS ERIC A | EQUIP OPER/JOURNEY II | WG 53 | 05/27/1994 | | 3037 |
| STERBA ANDY L | EQUIP OPER/JOURNEY II | WG 53 | 07/01/1998 | | 1723 |
| BROWN KENNETH W | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1999 | | 1352 |
| SAGGS CHRIS A | EQUIP OPER/JOURNEY II | WG 53 | 03/13/2000 | | 799 |
| CATHER JEFFERY D | EQUIP OPER/JOURNEY II | WG 53 | 01/17/2001 | | 793 |
| KNOX BRENDON P | EQUIP OPER/JOURNEY II | WG 53 | 11/01/2001 | | 353 |
| MARTIN JASON M | EQUIP OPER/JOURNEY II | WG 53 | 05/10/2002 | | 515 |
| BLOHM ROD N | EQUIP OPER/JOURNEY II | WG 53 | 06/08/2002 | | 286 |
| HUGHES BERNARD F | EQUIP OPER/JOURNEY II | WG 53 | 03/01/2003 | | 20 |
| CURTIS ALLEN | EQUIP OPER/JOURNEY I | WG 54 | 02/12/1986 | | 6242 |
| MERSCHMAN MARGARET E | EQUIP OPER/JOURNEY I | WG 54 | 06/26/1995 | | 2823 |
| GUZMAN JOSEPH V | EQUIP OPER/JOURNEY I | WG 54 | 07/11/1997 | | 2078 |
| HANLEY TIMOTHY E | EQUIP OPER/JOURNEY I | WG 54 | 07/01/1999 | | 1358 |
| KEHNITZ GERALD A | EQUIP OPER/JOURNEY I | WG 54 | 03/20/2000 | | 858 |
| JOHNSON ROBERT S | EQUIP OPER/JOURNEY I | WG 54 | 11/16/2001 | | 490 |
| BILLINGHAM ELSA | EQUIP OPER/SUB-JRNY II | WG 56 | 05/25/1994 | | 3152 |
| VIRAY JOSELITO F | EQUIP OPER/SUB-JRNY II | WG 56 | 07/27/1995 | | 2792 |
| JOHNSON DENNIS W | EQUIP OPER/SUB-JRNY II | WG 56 | 08/05/1997 | | 2053 |
| SWITALA GREGORY | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1998 | | 1708 |
| ROTH DANIEL H | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1999 | | 1343 |
| RAAB PATRICK J | EQUIP OPER/SUB-JRNY II | WG 56 | 07/05/2000 | | 989 |
| RYBCZYNSKI JANUS | EQUIP OPER/SUB-JRNY I | WG 58 | 06/09/1997 | | 2110 |
| GAGNON REBECCA J | EQUIP OPER/SUB-JRNY I | WG 58 | 07/09/1997 | | 2080 |
| YAMAT ROBERTO E | EQUIP OPER/SUB-JRNY I | WG 58 | 07/13/1998 | | 1711 |
| DESJARDINS NORMAND G | EQUIP OPER/SUB-JRNY I | WG 58 | 03/15/2000 | | 1101 |
| GRANDSTAFF JOHN M | EQUIP OPER/SUB-JRNY I | WG 58 | 11/20/2000 | | 851 |
| HUGHES MICHAEL K | EQUIP OPER/SUB-JRNY I | WG 58 | 11/16/2001 | | 490 |
| WESSEL MICHAEL J | EQUIP OPER/SUB-JRNY I | WG 58 | 12/21/2001 | | 455 |
| FRISBY DANIEL M | MECHANIC/FOREMAN II | WG 51 | 12/03/1990 | | 4488 |
| EFFLER ROY T | MECHANIC/SPECIALIST | WG 53 | 05/11/1977 | | 9164 |
| GEORGE WADE | MECHANIC/SPECIALIST | WG 53 | 02/19/1985 | | 6600 |
| METCALF LEROY C | MECHANIC/SPECIALIST | WG 53 | 12/04/1989 | | 4852 |
| DILLARD MARSHALL P. | MECHANIC/SPECIALIST | WG 53 | 10/09/1995 | | 2718 |
| GEOIT ANDREW B | MECHANIC/SPECIALIST | WG 53 | 09/26/1995 | | 2658 |
| MELARVIE STEPHAN J | MECHANIC/SPECIALIST | WG 53 | 02/12/1996 | | 2592 |
| DOMMEK JAMES M | MECHANIC/SPECIALIST | WG 53 | 07/16/1996 | | 2438 |
| BARTON JODY A | MECHANIC/SPECIALIST | WG 53 | 01/20/1998 | | 1885 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| WALKER, ZANE | MECHANIC/SPECIALIST | WG 53 | 12/16/1998 | | 1553 |
| WILSON DAVID J | MECHANIC/SPECIALIST | WG 53 | 01/04/2000 | | 1171 |
| CAUDILL GALEN B | MECHANIC/SPECIALIST | WG 53 | 09/18/2000 | | 914 |
| REXRODE CARL | MECHANIC/SPECIALIST | WG 53 | 11/27/2000 | | 844 |
| LEASURE BRUCE W | MECHANIC/SPECIALIST | WG 53 | 12/04/2000 | | 837 |
| PINNICK MARK T | MECHANIC/SPECIALIST | WG 53 | 05/08/2001 | | 682 |
| PETRIE PHILLIP R | MECHANIC/SPECIALIST | WG 53 | 07/16/2001 | | 615 |
| RATHBUN RONALD P | STOCK & PARTS/LEAD | WG 53 | 07/29/1980 | | 8267 |
| KIMBALL THOMAS | STOCK & PARTS/LEAD | WG 53 | 08/19/1985 | | 6413 |
| COSIO ARTURO | STOCK & PARTS/LEAD | WG 53 | 07/11/1989 | | 4998 |
| BRETON MARK R | STOCK & PARTS/LEAD | WG 53 | 12/15/1998 | | 1556 |
| PAIGE DIANE M | ENVIRON SERV/FOREMAN | WG 57 | 01/22/1980 | | 8455 |
| REINHARDT SOMPAN | ENVIRON SERV/FOREMAN | WG 57 | 06/07/1982 | | 7588 |
| YU GUANG C | ENVIRON SERV/FOREMAN | WG 57 | 11/05/1987 | | 5611 |
| RANEY,MICHELLE L | ENVIRON SERV/FOREMAN | WG 57 | 12/03/1996 | | 2298 |
| TATUM BEUNICE T | ENVIRON SERV/JOURNEY II | WG 60 | 06/15/1982 | | 7580 |
| SALES VITO B | ENVIRON SERV/JOURNEY II | WG 60 | 08/15/1983 | | 7154 |
| KOLBECK RUSSELL | ENVIRON SERV/JOURNEY II | WG 60 | 01/20/1986 | | 6263 |
| LACANILAO ORLANDO S | ENVIRON SERV/JOURNEY II | WG 60 | 06/18/1987 | | 5751 |
| MATCHETT POK S | ENVIRON SERV/JOURNEY II | WG 60 | 08/26/1987 | | 5682 |
| TREIB ELIZABETH | ENVIRON SERV/JOURNEY II | WG 60 | 10/10/1987 | | 5637 |
| KLUSKA ZDZISLAWA D | ENVIRON SERV/JOURNEY II | WG 60 | 06/01/1988 | 11/16/2002 R | 5403 |
| CHONG KI O | ENVIRON SERV/JOURNEY II | WG 60 | 06/17/1988 | | 5387 |
| MARCELO DOROTEO O | ENVIRON SERV/JOURNEY II | WG 60 | 08/08/1988 | | 5335 |
| DAVIS TYRONE | ENVIRON SERV/JOURNEY II | WG 60 | 09/16/1988 | | 5296 |
| STEWART SHARON G | ENVIRON SERV/JOURNEY II | WG 60 | 10/06/1988 | | 5276 |
| WHEELER CHONG C | ENVIRON SERV/JOURNEY II | WG 60 | 11/02/1988 | | 5249 |
| KEUM CHANG S | ENVIRON SERV/JOURNEY II | WG 60 | 12/05/1988 | | 5216 |
| KIM HAI Y | ENVIRON SERV/JOURNEY II | WG 60 | 06/23/1989 | | 5016 |
| MCGUIRE CHIN S. | ENVIRON SERV/JOURNEY II | WG 60 | 06/29/1989 | | 5010 |
| FIELDS STEPHEN E | ENVIRON SERV/JOURNEY II | WG 60 | 06/30/1989 | | 5009 |
| SIM KUM-CHA | ENVIRON SERV/JOURNEY II | WG 60 | 03/12/1990 | | 4754 |
| CAYABYAB ERLINDA S | ENVIRON SERV/JOURNEY II | WG 60 | 07/28/1992 | | 3886 |
| KEUM CHANG K | ENVIRON SERV/JOURNEY II | WG 60 | 12/22/1993 | | 3374 |
| CAYABYAB JOSEPH C | ENVIRON SERV/JOURNEY II | WG 60 | 12/23/1993 | | 3373 |
| VENTURA LETICIA G | ENVIRON SERV/JOURNEY II | WG 60 | 04/08/1994 | | 3267 |
| TADINA MANUEL N | ENVIRON SERV/JOURNEY II | WG 60 | 05/04/1994 | | 3241 |
| BLANCO SHEILAH L | ENVIRON SERV/JOURNEY II | WG 60 | 09/28/1994 | | 3094 |
| VENTURA RAMON A | ENVIRON SERV/JOURNEY II | WG 60 | 03/22/1995 | | 2919 |
| CLAY SCOTT H | ENVIRON SERV/JOURNEY II | WG 60 | 07/10/1995 | | 2809 |
| HICKOK DONALD F | ENVIRON SERV/JOURNEY II | WG 60 | 11/06/1995 | | 2690 |
| BUSH ANNETTE M | ENVIRON SERV/JOURNEY II | WG 60 | 08/12/1996 | | 2411 |
| SANGALANG JR, BONIFACIO M | ENVIRON SERV/JOURNEY II | WG 60 | 12/02/1996 | | 2299 |

1 SENIORITY LIST 03/21/2003 PAGE 6

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| SMART, CAROL | ENVIRON SERV/JOURNEY II | WG 60 | 03/17/1997 | | 2194 |
| HERNANDEZ CURT | ENVIRON SERV/JOURNEY II | WG 60 | 02/15/1998 | | 1859 |
| BURDISS ALICE M | ENVIRON SERV/JOURNEY II | WG 60 | 06/08/1998 | | 1746 |
| MCINTIRE SHAWN R | ENVIRON SERV/JOURNEY II | WG 60 | 08/10/1998 | | 1683 |
| GIL MIROSLAWA | ENVIRON SERV/JOURNEY II | WG 60 | 12/27/1999 | | 1179 |
| LEE KWANG Y | ENVIRON SERV/JOURNEY II | WG 60 | 03/08/2000 | | 1108 |
| NEWBY MAE D | ENVIRON SERV/JOURNEY II | WG 60 | 03/12/2000 | | 1104 |
| LAU CARLOS | ENVIRON SERV/JOURNEY II | WG 60 | 07/24/2000 | | 968 |
| ZAHOJSKA ELZBIETA | ENVIRON SERV/JOURNEY II | WG 60 | 08/02/2000 | | 961 |
| BALASI LUZVIMIN B | ENVIRON SERV/JOURNEY II | WG 60 | 08/02/2000 | | 961 |
| PARK CHUN B | ENVIRON SERV/JOURNEY II | WG 60 | 03/01/2001 | | 750 |
| JOSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II | WG 60 | 05/16/2001 | | 674 |
| BULAONG ELIZABETH P | ENVIRON SERV/JOURNEY II | WG 60 | 05/22/2001 | | 668 |
| TING FERNANDO G | ENVIRON SERV/JOURNEY II | WG 60 | 08/23/2001 | | 575 |
| BRISTOL ALDRIN | ENVIRON SERV/JOURNEY II | WG 60 | 08/27/2001 | | 571 |
| ORCZEWSKI MAREK W | ENVIRON SERV/JOURNEY II | WG 60 | 10/22/2001 | | 515 |
| DELGADO DAVID W | ENVIRON SERV/JOURNEY II | WG 60 | 11/16/2001 | | 490 |
| AGUILAR JUANITO V | ENVIRON SERV/JOURNEY II | WG 60 | 11/26/2001 | | 480 |
| JOSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II | WG 50 | 12/01/2001 | | 475 |
| AKINS,PHILLIP | ENVIRON SERV/JOURNEY II | WG 50 | 07/29/2002 | | 235 |
| RASAVONG PHAT | ENVIRON SERV/JOURNEY II | WG 60 | 10/01/2002 | | 171 |
| HARRIS,ALBERT | ENVIRON SERV/JOURNEY II | WG 60 | 11/01/2002 | | 140 |
| RUIZ WILSON C JR | ENVIRON SERV/JOURNEY II | WG 60 | 01/29/2003 | | 51 |
| TOBIAS-ANDERSON DAVID F | ENVIRON SERV/JOURNEY II | WG 60 | 03/03/2003 | | 18 |

SENIORITY LIST 09/23/2003 PAGE 2

9/23/2003

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| KLOUDA FREDRICK E | INT'L AIRPORT FOREMAN | WG 49 | 03/04/1975 | | 10426 |
| LACOSTA SEMION S | INT'L AIRPORT FOREMAN | WG 49 | 01/23/1985 | | 6813 |
| KNOTT VICTOR | MAINT GEN/JOURNEY | WG 54 | 07/30/1980 | | 8452 |
| GONZALEZ JOSEPH | MAINT GEN/JOURNEY | WG 54 | 04/21/1981 | | 8183 |
| CHO HEE Y | MAINT GEN/JOURNEY | WG 54 | 09/18/1984 | | 6941 |
| NAUMANN EDDIE | MAINT GEN/JOURNEY | WG 54 | 04/22/1985 | | 6724 |
| CZOPEK ROBERT | MAINT GEN/JOURNEY | WG 54 | 08/25/1986 | | 6234 |
| LEOPOLD GUY A | MAINT GEN/JOURNEY | WG 54 | 12/28/1989 | | 5014 |
| SUTER MARY D | MAINT GEN/JOURNEY | WG 54 | 01/25/1990 | | 4986 |
| REDDING DALE M | MAINT GEN/JOURNEY | WG 54 | 09/17/1990 | | 4751 |
| DURFEE JOHN O | MAINT GEN/JOURNEY | WG 54 | 03/08/1993 | | 3849 |
| LILLIE JOHN A | MAINT GEN/JOURNEY | WG 54 | 03/09/1993 | | 3848 |
| SMALLWOOD WARREN J | MAINT GEN/JOURNEY | WG 54 | 06/13/1994 | | 3387 |
| WONG PETER W | MAINT GEN/JOURNEY | WG 54 | 07/25/1994 | | 3345 |
| BAGUYOS RONALDO T | MAINT GEN/JOURNEY | WG 54 | 08/01/2000 | | 1148 |
| ADAMS TOM R | MAINT GEN/JOURNEY | WG 54 | 08/16/2000 | | 1133 |
| JOKELA BRUCE W | MAINT GEN/JOURNEY | WG 54 | 05/13/2002 | | 498 |
| LAZARO RAMON A | MAINT GEN/JOURNEY | WG 54 | 10/21/2002 | | 337 |
| SMITH ROBERT M | MAINT GEN/JOURNEY | WG 54 | 10/21/2002 | | 337 |
| SWENTEK,MATTHEW P | MAINT GEN/JOURNEY | WG 54 | 02/10/2003 | | 225 |
| GUERRISSI GREGORY T | MAINT GEN/JOURNEY | WG 54 | 02/24/2003 | | 211 |
| GRAY WILLIAM A | MAINT GEN/JOURNEY | WG 54 | 03/10/2003 | | 197 |
| DELLA CROCE PAUL | MAINT GEN/JOURNEY | WG 54 | 05/16/2003 | | 130 |
| DEHEER LONNY S | MAINT GEN/JOURNEY | WG 54 | 07/07/2003 | | 78 |
| SIKES WILLIE L JR | MAINT GEN/JOURNEY | WG 54 | 07/21/2003 | | 64 |
| POWELL CHARLES S | MAINT GEN/JOURNEY | WG 54 | 08/18/2003 | | 36 |
| DEAL DUANE J | MAINT GEN/SUB-JRNY I | WG 58 | 07/17/1987 | | 5908 |
| CUANAN NORIEL S | MAINT GEN/SUB-JRNY I | WG 58 | 02/16/1995 | | 3139 |
| BALMES ARCHIMEDES M | MAINT GEN/SUB-JRNY I | WG 58 | 07/16/1996 | | 2624 |
| LEE, CHUN J | MAINT GEN/SUB-JRNY I | WG 58 | 09/04/1996 | | 2574 |
| SPOONEMORE TONY A | MNT SPEC(FAC)FOREMAN | WG 50 | 08/08/1974 | | 10634 |
| ASHWORTH LYLE T | MNT SPEC(FAC)FOREMAN | WG 50 | 02/22/1993 | | 3863 |
| DREAS ALBERT V | MNT SPEC(FAC)FOREMAN | WG 50 | 02/05/2002 | | 595 |
| BOIRE ROGER E | MNT SPEC(FAC)LEAD | WG 51 | 01/21/1988 | | 5720 |
| HEAPE LARRY G | MNT SPEC(FAC)LEAD | WG 51 | 02/01/1993 | | 3884 |
| CROSS ROBERT D | MNT SPEC(FAC)JOURNEY II | WG 51 | 05/13/1988 | | 5608 |
| KOCHENDORFER MICHAEL D | MNT SPEC(FAC) JOURNEY I | WG 53 | 01/26/1989 | | 5350 |
| HOLSAPPLE MICHAEL W | MNT SPEC(FAC) JOURNEY I | WG 53 | 04/08/1994 | | 3453 |
| QUARNE MICHAEL J | MNT SPEC(FAC) JOURNEY I | WG 53 | 06/08/1994 | | 3392 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | | TOTAL DAYS |
|---|---|---|---|---|---|---|
| ARBUCKLE DAVID L | MNT SPEC(FAC) JOURNEY I | WG 53 | 09/26/1994 | | | 3282 |
| REICHELMAN AUGUST F | MNT SPEC(FAC) JOURNEY I | WG 53 | 10/16/1995 | | | 2897 |
| FITTS JAMES L | MNT SPEC(FAC) JOURNEY I | WG 53 | 07/08/1996 | | | 2632 |
| MANAKIS JAMES M | MNT SPEC(FAC) JOURNEY I | WG 53 | 03/01/1998 | | | 2031 |
| SCHELLHORN CHARLES E | MNT SPEC(FAC) JOURNEY I | WG 53 | 02/05/2001 | | | 960 |
| STOKES DANIEL J | MNT SPEC(FAC) JOURNEY I | WG 53 | 08/16/2002 | | | 403 |
| HANNAMAN DALE F | ELECTRONICS/JOURNEY | WG 51 | 04/18/1988 | | | 5633 |
| TWEET RICHARD P | ELECTRONICS/JOURNEY | WG 51 | 02/25/1991 | | | 4590 |
| RASMUSSEN ROBERT D | ELECTRONICS/JOURNEY | WG 51 | 02/03/1992 | | | 4247 |
| KRAUSE DAVE L | ELECTRONICS/JOURNEY | WG 51 | 05/23/1994 | | | 3408 |
| CAMPBELL, WILLIAM T | ELECTRONICS/JOURNEY | WG 51 | 01/16/1997 | | | 2440 |
| HODSON KIP J | ELECTRONICS/JOURNEY | WG 51 | 03/12/2002 | | | 560 |
| SWIERCZ PETER D | ELECTRONICS/JOURNEY | WG 51 | 11/18/2002 | | | 309 |
| HEDSTRAND THOMAS A | ELECTRONICS/JOURNEY | WG 51 | 01/03/2003 | | | 263 |
| SILVA RONALD J | ELECTRICIAN/FOREMAN | WG 50 | 11/06/2000 | | | 1051 |
| BELL RONNIE J | ELECTRICIAN/JOURNEY II | WG 51 | 05/01/1989 | | | 5255 |
| KIM JUNE H | ELECTRICIAN/JOURNEY II | WG 51 | 07/31/1995 | | | 2974 |
| STEWART TERRY D | ELECTRICIAN/JOURNEY II | WG 51 | 01/09/1996 | | | 2812 |
| TAYLOR, DAVID P | ELECTRICIAN/JOURNEY II | WG 51 | 12/24/1996 | | | 2463 |
| MCEWEN ROBERT G | ELECTRICIAN/JOURNEY II | WG 51 | 09/08/1997 | | | 2205 |
| EUNICE CHARLES H | ELECTRICIAN/JOURNEY II | WG 51 | 08/30/1999 | | | 1484 |
| ANDERSON STEVEN M | ELECTRICIAN/JOURNEY II | WG 51 | 03/20/2000 | | | 1282 |
| CAMERON DAVID A | ELECTRICIAN/JOURNEY II | WG 51 | 11/13/2000 | | | 1044 |
| MOODY MARLYN D | ELECTRICIAN/JOURNEY II | WG 51 | 11/14/2000 | 07/30/2003 | X | 988 |
| MARSHALL JR JAMES B | ELECTRICIAN/JOURNEY II | WG 51 | 08/16/2001 | | | 768 |
| HALTERMAN JOHN D | ELECTRICIAN/JOURNEY II | WG 51 | 09/17/2001 | | X | 734 |
| DEVON SAMUEL F | ELECTRICIAN/JOURNEY II | WG 51 | 09/02/2002 | | | 386 |
| NIGH STEVEN J | PLUMBER/JOURNEY II | WG 51 | 01/24/1989 | | | 5352 |
| OLDHAM DONALD E | PLUMBER/JOURNEY II | WG 51 | 08/27/1990 | | | 4772 |
| SAULSBURY ALBERT M | PLUMBER/JOURNEY II | WG 51 | 11/19/2001 | | | 673 |
| GRANT JAMES H | EQUIP OPER/JOURNEY II | WG 53 | 06/09/1975 | | | 10284 |
| NESBETT WALTER D | EQUIP OPER/JOURNEY II | WG 53 | 05/21/1973 | | | 9776 |
| KNOEDLER CASIE | EQUIP OPER/JOURNEY II | WG 53 | 07/28/1980 | | | 8173 |
| HANLEY TODD | EQUIP OPER/JOURNEY II | WG 53 | 06/01/1982 | | | 7210 |
| VELEZ RAPHAEL | EQUIP OPER/JOURNEY II | WG 53 | 12/28/1983 | | | 7203 |
| KOSKOVICH MARK | EQUIP OPER/JOURNEY II | WG 53 | 01/23/1985 | | | 6813 |
| LAVENDER JAYME | EQUIP OPER/JOURNEY II | WG 53 | 01/25/1985 | | | 6811 |
| KOCH EDWARD M | EQUIP OPER/JOURNEY II | WG 53 | 02/04/1985 | | | 6716 |
| HARVEY ANDERSON | EQUIP OPER/JOURNEY II | WG 53 | 07/31/1985 | | | 6624 |
| CALHOUN BARRY L | EQUIP OPER/JOURNEY II | WG 53 | 01/15/1987 | | | 6091 |
| BOSCH JEFF R | EQUIP OPER/JOURNEY II | WG 53 | 02/20/1987 | | | 6055 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| FAIRCLOUGH DALE E | EQUIP OPER/JOURNEY II | WG 53 | 12/03/1987 | | 5486 |
| HOLMES RUSSELL A | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1992 | | 4089 |
| BURNS THEODORE R | EQUIP OPER/JOURNEY II | WG 53 | 07/06/1993 | | 3729 |
| POWELL DEAN M | EQUIP OPER/JOURNEY II | WG 53 | 06/22/1994 | | 3289 |
| SIEBELS ERIC A | EQUIP OPER/JOURNEY II | WG 53 | 05/27/1994 | | 3223 |
| STERBA ANDY L | EQUIP OPER/JOURNEY II | WG 53 | 07/01/1998 | | 1909 |
| BROWN KENNETH W | EQUIP OPER/JOURNEY II | WG 53 | 07/07/1999 | | 1538 |
| CATHER JEFFERY D | EQUIP OPER/JOURNEY II | WG 53 | 01/17/2001 | | 979 |
| SAGGS CHRIS A | EQUIP OPER/JOURNEY II | WG 53 | 03/13/2000 | 04/16/2003 V | 855 |
| WESSEL MICHAEL J | EQUIP OPER/JOURNEY II | WG 53 | 12/21/2001 | | 641 |
| MARTIN JASON M | EQUIP OPER/JOURNEY II | WG 53 | 05/10/2002 | | 501 |
| BLOHM ROD N | EQUIP OPER/JOURNEY II | WG 53 | 06/08/2002 | | 472 |
| KNOX BRENDON P | EQUIP OPER/JOURNEY II | WG 53 | 11/01/2001 | 03/22/2003 V | 384 |
| HUGHES BERNARD F | EQUIP OPER/JOURNEY II | WG 53 | 03/01/2003 | | 206 |
| OLIVER TIMOTHY R | EQUIP OPER/JOURNEY II | WG 53 | 03/21/2003 | 05/05/2003 V | 75 |
| CURTIS ALLEN | EQUIP OPER/JOURNEY I | WG 54 | 02/12/1986 | | 6428 |
| MERSCHMAN MARGARET E | EQUIP OPER/JOURNEY I | WG 54 | 06/26/1995 | | 3009 |
| GUZMAN JOSEPH V | EQUIP OPER/JOURNEY I | WG 54 | 07/11/1997 | | 2264 |
| HANLEY TIMOTHY E | EQUIP OPER/JOURNEY I | WG 54 | 07/01/1999 | | 1544 |
| KEMNITZ GERALD A | EQUIP OPER/JOURNEY I | WG 54 | 03/20/2000 | | 858 |
| JOHNSON ROBERT S | EQUIP OPER/JOURNEY I | WG 54 | 11/16/2001 | | 676 |
| VIRAY JOSELITO F | EQUIP OPER/SUB-JRNY II | WG 56 | 07/27/1995 | | 2978 |
| JOHNSON DENNIS W | EQUIP OPER/SUB-JRNY II | WG 56 | 08/05/1997 | | 2239 |
| SWITALA GREGORY | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1998 | | 1894 |
| ROTH DANIEL H | EQUIP OPER/SUB-JRNY II | WG 56 | 07/16/1999 | | 1529 |
| RAAB PATRICK J | EQUIP OPER/SUB-JRNY II | WG 56 | 07/05/2000 | | 1175 |
| BILLINGHAM ELSA | EQUIP OPER/SUB-JRNY I | WG 58 | 05/25/1994 | | 3309 |
| RYBCZYNSKI JANUS | EQUIP OPER/SUB-JRNY I | WG 58 | 06/09/1997 | | 2296 |
| GAGNON REBECCA J | EQUIP OPER/SUB-JRNY I | WG 58 | 07/09/1997 | | 2266 |
| YAMAT ROBERTO E | EQUIP OPER/SUB-JRNY I | WG 58 | 07/13/1998 | | 1897 |
| DESJARDINS NORMAND G | EQUIP OPER/SUB-JRNY I | WG 58 | 03/15/2000 | | 1287 |
| GRANDSTAFF JOHN M | EQUIP OPER/SUB-JRNY I | WG 58 | 11/20/2000 | | 1037 |
| HUGHES MICHAEL K | EQUIP OPER/SUB-JRNY I | WG 58 | 11/16/2001 | | 676 |
| WALKER,JOSEPH D | EQUIP OPER/SUB-JRNY I | WG 58 | 05/01/2003 | | 145 |
| FRAZER JOHN T | EQUIP OPER/SUB-JRNY I | WG 58 | 05/05/2003 | | 141 |
| FRISBY DANIEL M | MECHANIC/FOREMAN II | WG 51 | 12/03/1990 | | 4674 |
| EFFLER ROY T | MECHANIC/SPECIALIST | WG 53 | 05/11/1977 | | 9350 |
| GEORGE WADE | MECHANIC/SPECIALIST | WG 53 | 02/19/1985 | | 6786 |
| METCALF LEROY C | MECHANIC/SPECIALIST | WG 53 | 12/04/1989 | | 5038 |
| DILLARD MARSHALL P. | MECHANIC/SPECIALIST | WG 53 | 10/09/1995 | | 2904 |
| GEOIT ANDREW B | MECHANIC/SPECIALIST | WG 53 | 09/26/1995 | | 2844 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| MELARVIE STEPHAN J | MECHANIC/SPECIALIST | WG 53 | 02/12/1996 | | 2778 |
| DOMMEK JAMES M | MECHANIC/SPECIALIST | WG 53 | 07/16/1996 | | 2624 |
| BARTON JODY A | MECHANIC/SPECIALIST | WG 53 | 01/20/1998 | | 2071 |
| WALKER, ZANE | MECHANIC/SPECIALIST | WG 53 | 12/16/1998 | | 1739 |
| WILSON DAVID J | MECHANIC/SPECIALIST | WG 53 | 01/04/2000 | | 1357 |
| CAUDILL GALEN B | MECHANIC/SPECIALIST | WG 53 | 09/18/2000 | | 1100 |
| REXRODE CARL | MECHANIC/SPECIALIST | WG 53 | 11/27/2000 | | 1030 |
| LEASURE BRUCE W | MECHANIC/SPECIALIST | WG 53 | 12/04/2000 | | 1023 |
| PINNICK MARK T | MECHANIC/SPECIALIST | WG 53 | 05/08/2001 | | 868 |
| PETRIE PHILLIP R | MECHANIC/SPECIALIST | WG 53 | 07/16/2001 | | 799 |
| | | | | | |
| RATHBUN RONALD P | STOCK & PARTS/LEAD | WG 53 | 07/29/1980 | | 8453 |
| KIMBALL THOMAS | STOCK & PARTS/LEAD | WG 53 | 08/19/1985 | | 6599 |
| COSIO ARTURO | STOCK & PARTS/LEAD | WG 53 | 07/11/1989 | | 5184 |
| BRETON MARK R | STOCK & PARTS/LEAD | WG 53 | 12/15/1998 | | 1742 |
| | | | | | |
| PAIGE DIANE M | ENVIRON SERV/FOREMAN | WG 57 | 01/22/1980 | | 8641 |
| REINHARDT SOMPAN | ENVIRON SERV/FOREMAN | WG 57 | 06/07/1982 | | 7774 |
| YU GUANG C | ENVIRON SERV/FOREMAN | WG 57 | 11/05/1987 | | 5797 |
| RANEY,MICHELLE L | ENVIRON SERV/FOREMAN | WG 57 | 12/03/1996 | | 2484 |
| | | | | | |
| TATUM BEUNICE T | ENVIRON SERV/JOURNEY II | WG 60 | 06/15/1982 | | 7766 |
| SALES VITO B | ENVIRON SERV/JOURNEY II | WG 60 | 08/15/1983 | | 7340 |
| KOLBECK RUSSELL | ENVIRON SERV/JOURNEY II | WG 60 | 01/20/1986 | | 6449 |
| MATCHETT POK S | ENVIRON SERV/JOURNEY II | WG 60 | 08/26/1987 | | 5868 |
| TREIB ELIZABETH | ENVIRON SERV/JOURNEY II | WG 60 | 10/10/1987 | | 5823 |
| CHONG KI O | ENVIRON SERV/JOURNEY II | WG 60 | 06/17/1988 | | 5573 |
| MARCELO DOROTEO O | ENVIRON SERV/JOURNEY II | WG 60 | 08/08/1988 | | 5521 |
| DAVIS TYRONE | ENVIRON SERV/JOURNEY II | WG 60 | 09/16/1988 | | 5482 |
| STEWART SHARON G | ENVIRON SERV/JOURNEY II | WG 60 | 10/06/1988 | | 5462 |
| WHEELER CHONG C | ENVIRON SERV/JOURNEY II | WG 60 | 11/02/1988 | | 5435 |
| KEUM CHANG S | ENVIRON SERV/JOURNEY II | WG 60 | 12/05/1988 | | 5402 |
| KIM HAI Y | ENVIRON SERV/JOURNEY II | WG 60 | 06/23/1989 | | 5202 |
| MCGUIRE CHIN S. | ENVIRON SERV/JOURNEY II | WG 60 | 06/29/1989 | | 5196 |
| FIELDS STEPHEN E | ENVIRON SERV/JOURNEY II | WG 60 | 06/30/1989 | | 5195 |
| SIM KUM-CHA | ENVIRON SERV/JOURNEY II | WG 60 | 03/12/1990 | | 4940 |
| CAYABYAB ERLINDA S | ENVIRON SERV/JOURNEY II | WG 60 | 07/28/1992 | | 4072 |
| KEUM CHANG K | ENVIRON SERV/JOURNEY II | WG 60 | 12/22/1993 | | 3560 |
| CAYABYAB JOSEPH C | ENVIRON SERV/JOURNEY II | WG 60 | 12/23/1993 | | 3559 |
| VENTURA LETICIA G | ENVIRON SERV/JOURNEY II | WG 60 | 04/08/1994 | | 3453 |
| TADINA MANUEL N | ENVIRON SERV/JOURNEY II | WG 60 | 05/04/1994 | | 3427 |
| BLANCO SHEILAH L | ENVIRON SERV/JOURNEY II | WG 60 | 09/28/1994 | | 3280 |
| VENTURA RAMON A | ENVIRON SERV/JOURNEY II | WG 60 | 03/22/1995 | | 3105 |
| CLAY SCOTT H | ENVIRON SERV/JOURNEY II | WG 60 | 07/10/1995 | | 2995 |
| HICKOK DONALD F | ENVIRON SERV/JOURNEY II | WG 60 | 11/06/1995 | | 2876 |
| BUSH ANNETTE M | ENVIRON SERV/JOURNEY II | WG 60 | 08/12/1996 | | 2597 |

ANCHORAGE INT'L AIRPORT

| NAME | CLASSIFICATION | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|
| SANGALANG JR, BONIFACIO M | ENVIRON SERV/JOURNEY II WG 60 | 12/02/1996 | | 2485 |
| SMART, CAROL | ENVIRON SERV/JOURNEY II WG 60 | 03/17/1997 | | 2380 |
| HERNANDEZ CURT | ENVIRON SERV/JOURNEY II WG 60 | 02/15/1998 | | 2045 |
| BURDISS ALICE M | ENVIRON SERV/JOURNEY II WG 60 | 06/08/1998 | | 1932 |
| MCINTIRE SHAWN R | ENVIRON SERV/JOURNEY II WG 60 | 08/10/1998 | | 1869 |
| GIL MIROSLAWA | ENVIRON SERV/JOURNEY II WG 60 | 12/27/1999 | | 1365 |
| LEE KWANG Y | ENVIRON SERV/JOURNEY II WG 60 | 03/08/2000 | | 1294 |
| NEWBY MAE D | ENVIRON SERV/JOURNEY II WG 60 | 03/12/2000 | | 1290 |
| LAU CARLOS | ENVIRON SERV/JOURNEY II WG 60 | 07/24/2000 | | 1154 |
| BALASI LUZVIMIN B | ENVIRON SERV/JOURNEY II WG 60 | 08/02/2000 | | 1147 |
| ZAMOJSKA ELZBIETA | ENVIRON SERV/JOURNEY II WG 60 | 08/02/2000 | | 1147 |
| PARK CHUN B | ENVIRON SERV/JOURNEY II WG 60 | 03/01/2001 | | 936 |
| JOSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II WG 60 | 05/16/2001 | | 860 |
| BULAONG ELIZABETH P | ENVIRON SERV/JOURNEY II WG 60 | 05/22/2001 | | 854 |
| TING FERNANDO G | ENVIRON SERV/JOURNEY II WG 60 | 08/23/2001 | | 761 |
| BRISTOL ALDRIN | ENVIRON SERV/JOURNEY II WG 60 | 08/27/2001 | | 757 |
| ORCZEWSKI MAREK W | ENVIRON SERV/JOURNEY II WG 60 | 10/22/2001 | | 701 |
| DELGADO DAVID W | ENVIRON SERV/JOURNEY II WG 60 | 11/16/2001 | | 676 |
| AGUILAR JUANITO V | ENVIRON SERV/JOURNEY II WG 60 | 11/26/2001 | | 666 |
| JOSUE JR FEDERICO G | ENVIRON SERV/JOURNEY II WG 60 | 12/01/2001 | | 661 |
| AKINS,PHILLIP | ENVIRON SERV/JOURNEY II WG 60 | 07/29/2002 | | 421 |
| RASAVONG PHAT | ENVIRON SERV/JOURNEY II WG 60 | 10/01/2002 | | 357 |
| HARRIS,ALBERT | ENVIRON SERV/JOURNEY II WG 60 | 11/01/2002 | | 326 |
| CASALAMITAO JOEL F | ENVIRON SERV/JOURNEY II WG 60 | 01/22/2003 | | 244 |
| RUIZ WILSON C JR | ENVIRON SERV/JOURNEY II WG 60 | 01/29/2003 | | 237 |
| TOBIAS-ANDERSON DAVID F | ENVIRON SERV/JOURNEY II WG 60 | 03/03/2003 | | 204 |
| RILEY DONNA L | ENVIRON SERV/JOURNEY II WG 60 | 06/16/2003 | | 99 |

FAXED TO TANK 3/10/04 a

1 SENIORITY LIST 03/09/2004 PAGE 13

M&O - ANCHORAGE/ANCHORAGE MAINT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| ANDERSON, ERIC | MAINT GEN/JOURNEY | WG 54 | 02/01/1999 | | 1861 |
| ROMANG,ANDREW | MAINT GEN/SUB-JRNY II | WG 56 | 04/01/2003 | | 342 |
| MADREAU TIM M | MNT SPEC(FAC)FOREMAN | WG 50 | 07/08/1976 | | 10101 |
| HARD JONATHAN S | MNT SPEC(FAC)LEAD | WG 51 | 02/03/1988 | | 5874 |
| RUTTLE TOM | MNT SPEC(FAC)LEAD | WG 51 | 09/18/2000 | | 1267 |
| FRAZIER,DARRYL | MNT SPEC(FAC) JOURNEY I | WG 53 | 01/08/2001 | | 1155 |
| BAILEY,JOSEPH E | MNT SPEC(FAC) JOURNEY I | WG 53 | 08/16/2001 | | 935 |
| TIEDJE,TIM | MNT SPEC(FAC) JOURNEY I | WG 53 | 02/03/2003 | | 399 |
| KNOWLES MICHAEL | ELECTRICIAN/JOURNEY II | WG 51 | 07/28/1980 | | 8621 |
| CARESS,EDWARD | ELECTRICIAN/JOURNEY II | WG 51 | 01/27/1997 | | 2596 |
| REINERT,RODERICK | ELECTRICIAN/JOURNEY II | WG 51 | 05/07/2001 | | 1036 |
| GREEN,DANIEL C | ELECTRICIAN/JOURNEY II | WG 51 | 02/24/2003 | | 378 |
| HESS ROBERT E | PLUMBER/JOURNEY II | WG 51 | 08/29/1983 | | 7493 |
| WALSH,JAMES | PLUMBER/JOURNEY II | WG 51 | 05/22/2000 | | 1386 |
| MOHAR,JAMES | PLUMBER/JOURNEY II | WG 51 | 05/22/2002 | | 656 |
| WOOD,EDWARD H | PLUMBER/JOURNEY II | WG 51 | 08/25/2003 | | 196 |
| CARTIER RUSSELL | EQUIP OPER/FOREMAN II | WG 50 | 07/11/1975 | | 10124 |
| JOHNSON ROBERT H | EQUIP OPER/FOREMAN I | WG 51 | 07/19/1976 | | 10090 |
| BERKLEY EDDIE LLOYD II | EQUIP OPER/FOREMAN I | WG 51 | 04/04/1977 | | 9791 |
| GONSIORSKI ALAN J | EQUIP OPER/LEAD | WG 52 | 04/26/1979 | | 9011 |
| KUMMERT DARRELL | EQUIP OPER/LEAD | WG 52 | 11/03/1979 | | 8888 |
| HALL KIM | EQUIP OPER/JOURNEY II | WG 53 | 02/25/1981 | | 8408 |
| KNUDSEN SUZANNE L | EQUIP OPER/JOURNEY II | WG 53 | 11/16/1982 | | 7779 |
| FERRIS RANDY | EQUIP OPER/JOURNEY II | WG 53 | 05/08/1984 | | 7241 |
| RAJEK JOHN A | EQUIP OPER/JOURNEY II | WG 53 | 12/15/1987 | | 5924 |
| FLING STEWART J | EQUIP OPER/JOURNEY II | WG 53 | 12/15/1987 | | 5924 |
| KASTENS MARK W | EQUIP OPER/JOURNEY II | WG 53 | 12/16/1987 | | 5923 |
| FABER GARY K | EQUIP OPER/JOURNEY II | WG 53 | 12/16/1987 | | 5923 |
| BROOKING LARRY P | EQUIP OPER/JOURNEY II | WG 53 | 03/22/1990 | | 5036 |
| MALONE, KEITH L | EQUIP OPER/JOURNEY II | WG 53 | 01/19/1994 | | 3699 |
| LIGHTFOOT RICHARD E | EQUIP OPER/JOURNEY II | WG 53 | 03/16/1996 | | 2913 |
| ADAM MONTY J | EQUIP OPER/JOURNEY II | WG 53 | 06/03/1996 | | 2834 |
| FROST JERRY | EQUIP OPER/JOURNEY II | WG 53 | 12/16/1996 | | 2638 |
| PRIEST JAY T | EQUIP OPER/JOURNEY II | WG 53 | 02/24/1997 | | 2568 |
| COTHRON CLARK E | EQUIP OPER/JOURNEY II | WG 53 | 11/01/1995 | | 2404 |

N&D - ANCHORAGE/ANCHORAGE MAINT

| NAME | CLASSIFICATION | | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|---|
| SILOOK, ROGER B | EQUIP OPER/JOURNEY II | WG 53 | 09/16/1998 | | 1999 |
| KILE, ERIC | EQUIP OPER/JOURNEY II | WG 53 | 10/21/1998 | | 1964 |
| HANSMEYER JOSEPH N | EQUIP OPER/JOURNEY I | WG 54 | 10/10/1994 | | 3435 |
| GERHARZ, MICHAEL | EQUIP OPER/JOURNEY I | WG 54 | 01/15/1997 | | 2608 |
| HEYANO DAVID A | EQUIP OPER/JOURNEY I | WG 54 | 12/16/1997 | | 2273 |
| BURNS ALTON L | EQUIP OPER/JOURNEY I | WG 54 | 10/11/1999 | | 1609 |
| ADAMS RAYMOND L | EQUIP OPER/JOURNEY I | WG 54 | 08/04/2000 | | 1312 |
| BLEIMILLER PAUL | EQUIP OPER/JOURNEY I | WG 54 | 10/15/2000 | | 1240 |
| HUGHES PRESTON D | EQUIP OPER/JOURNEY I | WG 54 | 10/20/2000 | | 1235 |
| JAMES DAVID E | EQUIP OPER/JOURNEY I | WG 54 | 10/31/2000 | | 1224 |
| STRUEHPLER JED E | EQUIP OPER/JOURNEY I | WG 54 | 04/15/2001 | | 1058 |
| BILLINGSLEY ROB R | EQUIP OPER/JOURNEY I | WG 54 | 05/15/2001 | | 1028 |
| SCHMIDT TRACY B | EQUIP OPER/JOURNEY I | WG 54 | 12/01/2001 | | 828 |
| KAYACHITH SONPHOU | EQUIP OPER/JOURNEY I | WG 54 | 01/05/2003 | | 428 |
| KOEHLER KURT A | EQUIP OPER/JOURNEY I | WG 54 | 03/19/2003 | | 355 |
| HANKINS MICHAEL | MECHANIC/FOREMAN II | WG 51 | 11/13/1984 | | 7052 |
| THRALL RICHARD R | MECHANIC/FOREMAN II | WG 51 | 11/23/1987 | | 5946 |
| MOODY WALTER L | MECHANIC/LEAD | WG 53 | 07/01/2001 | | 981 |
| SCHMIDT STEVEN P | MECHANIC/SPECIALIST | WG 53 | 10/21/1980 | | 8536 |
| GORDER RALPH L | MECHANIC/SPECIALIST | WG 53 | 09/13/1985 | | 6747 |
| WEINBERGER RALPH J | MECHANIC/SPECIALIST | WG 53 | 10/01/1987 | | 5999 |
| FITZGERALD CRAIG M | MECHANIC/SPECIALIST | WG 53 | 10/05/1987 | | 5995 |
| MASTON RALPH M | MECHANIC/SPECIALIST | WG 53 | 11/30/1987 | | 5939 |
| HACKENBERGER JIMMY E | MECHANIC/SPECIALIST | WG 53 | 01/04/1988 | | 5904 |
| ROGERS KURT B | MECHANIC/SPECIALIST | WG 53 | 06/06/1988 | | 5751 |
| RUTZ DAVE R | MECHANIC/SPECIALIST | WG 53 | 11/02/1989 | | 5237 |
| ROCHE DANIEL F | MECHANIC/SPECIALIST | WG 53 | 05/22/1990 | | 5036 |
| STEINER RODNEY K | MECHANIC/SPECIALIST | WG 53 | 09/30/1994 | | 3445 |
| LONG RICK T | MECHANIC/SPECIALIST | WG 53 | 04/20/1995 | | 3200 |
| DREW BENNETT J | MECHANIC/SPECIALIST | WG 53 | 06/03/1996 | | 2834 |
| FLAHERTY BRIAN W | MECHANIC/SPECIALIST | WG 53 | 08/01/1996 | | 2775 |
| DOUPE THOMAS R | MECHANIC/SPECIALIST | WG 53 | 01/05/1998 | | 2253 |
| HILDRETH MARK L | MECHANIC/SPECIALIST | WG 53 | 11/03/2000 | | 1221 |
| HORCSIK ALLAN B | MECHANIC/SPECIALIST | WG 53 | 01/18/2002 | | 780 |
| EVERETT LAWRENCE | STOCK & PARTS/LEAD | WG 53 | 04/22/1980 | | 8718 |
| YADLOSKY WILLIAM E | STOCK & PARTS/JOURNEY II | WG 54 | 08/06/1985 | | 6785 |
| CADMAN THEODORE K | STOCK & PARTS/JOURNEY II | WG 54 | 02/01/1990 | | 5146 |
| BROZEK ROBERT | STOCK & PARTS/SUB-JRNY | WG 57 | 01/09/1986 | | 6629 |

M&O - ANCHORAGE/GIRDWOOD MAINT

| NAME | CLASSIFICATION | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|
| BUSHNELL LARRY D | EQUIP OPER/LEAD | WG 52 01/20/1975 | | 10636 |
| HIBBS ANDREW R | EQUIP OPER/JOURNEY II | WG 53 11/01/1988 | | 5603 |
| BRISTOW KEVIN B | EQUIP OPER/JOURNEY II | WG 53 10/13/1997 | | 2337 |
| WHISNAN, JAMES | EQUIP OPER/JOURNEY II | WG 53 11/03/1998 | | 1951 |
| HANKEL ROBERT W | EQUIP OPER/JOURNEY II | WG 53 10/01/2000 | | 1254 |
| REDMOND WILLIAM T | EQUIP OPER/JOURNEY II | WG 53 01/10/2003 | | 423 |
| DURHAM DANA L | EQUIP OPER/JOURNEY II | WG 53 06/16/2003 | | 266 |
| MCDONALD ROBERT E | EQUIP OPER/JOURNEY II | WG 53 09/01/2003 | | 189 |

1

SENIORITY LIST 03/09/2004 PAGE 16

M&O - ANCHORAGE/SILVERTIP MAINT

| NAME | CLASSIFICATION | ENTRY DATE | CURRENT STATUS | TOTAL DAYS |
|---|---|---|---|---|
| ANDERSON LARRY W | EQUIP OPER/LEAD | WG 52 11/02/1987 | | 5877 |
| MOTSINGER H DREW | EQUIP OPER/JOURNEY II | WG 53 11/01/1995 | | 3026 |
| WEBSTER DOUGLAS H | EQUIP OPER/JOURNEY II | WG 53 08/01/1997 | | 2410 |
| KNOTEK KEVIN J | EQUIP OPER/JOURNEY II | WG 53 11/23/1997 | | 2296 |
| SEVERANCE KARL H | EQUIP OPER/JOURNEY II | WG 53 09/08/2003 | | 182 |
| SCHULDT PAUL T | EQUIP OPER/JOURNEY II | WG 53 10/03/2003 | | 157 |
| PAINTER DANIEL M | MECHANIC/SPECIALIST | WG 53 10/15/1993 | | 3795 |